## Luis Miguel ARGUETA–MARQUEZ, Petitioner

v.

## Eric H. HOLDER, Jr., U.S. Attorney General, Respondent.

### No. 13–60626.

United States Court of Appeals, Fifth Circuit.

Oct. 17, 2014.

Brian Ross Murray, Fairfax, VA, for Petitioner.

Suzanne Nicole Nardone, Tangerlia Cox, U.S. Department of Justice, Office of Immigration Litigation, Walter Bocchini, Esq., Trial Attorney, U.S. Department of Justice, Washington, DC, for Respondent.

Before JOLLY and JONES, Circuit Judges, and GODBEY, District Judge.*

PER CURIAM: **

We have reviewed the briefs, pertinent portions of the record, and the applicable

---

* District Judge of the Northern District of Texas, sitting by designation.

** Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

law. The Immigration Judge ("IJ") determined that Argueta–Marquez was not a credible witness and that he had failed otherwise to establish that "it is more likely than not that he ... would be tortured if removed to" El Salvador. *See* 8 C.F.R. § 1208.16(c)(2). The Board of Immigration Appeals (BIA) affirmed the IJ's determination, and, given the inconsistencies and omissions in Argueta–Marquez's testimony and the insufficiency of his corroborating evidence, we find no reversible error in its doing so.[1] The petition for review is, therefore,

DENIED.

---

1. In previous cases, we have apparently assumed that the REAL ID Act's standard for assessing credibility in the context of an asylum claim, found at 8 U.S.C. § 1158(b)(1)(B)(iii), applies also to credibility determinations in the context of claims that, like Argueta–Marquez's, are asserted under the Convention Against Torture. *See, e.g., Wang v. Holder,* 569 F.3d 531, 540 (5th Cir. 2009). We need not reach that question here, because the agency's adverse-credibility deter-

mination is supported by substantial evidence under either § 1158(b)(1)(B)(iii)'s standard or the "heart of the applicant's claim" standard articulated in pre-REAL ID Act caselaw.